UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, et al., | ) ) ) | |
| Plaintiffs, | ) | 14 CV 3738 |
| v. | ) ) | |
| ARCHITECTURAL SYSTEMS, INC., an Illinois corporation, | ) ) ) | Judge Lee |
| Defendant. | ) | |

## PLAINTIFFS' MOTION FOR FINAL JUDGMENT

Plaintiffs, the CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION

FUND, ET AL. (collectively "Trust Funds"), by their attorney Kevin P. McJessy, hereby move

this Court pursuant to Federal Rules of Civil Procedure 54, 55 and 58 to enter a final judgment

against ARCHITECTURAL SYSTEMS, INC. ("Defendant").  In support of their motion, Trust

Funds state as follows:

### Complaint

1.     The Trust Funds filed a complaint against the Defendant under ERISA to compel

an audit of Defendant's books and records for the period January 1, 2012 through March 31,

2014, for collection of unpaid contributions, interest and liquidated damages, and for attorneys'

fees and auditors' fees pursuant to the collective bargaining agreements and the trust agreements

to which Defendant is signatory.

### Default Judgment

2.     Defendant was served with a copy of the summons and complaint.  Defendant

failed to answer or appear.  On August 20, 2014, the Trust Funds filed a motion for entry of an

order of default.  *See* Plaintiffs' Motion for Entry of an Order of Default, Docket Report No. 9.

3. On September 2, 2014, this Court entered an order of default ("Default Order") against Defendant which provided, in part, that:

> Pursuant to Federal Rule of Civil Procedure 55, an order of default is hereby entered in favor of the Chicago Regional Council of Carpenters Pension Fund *et al.* ("Trust Funds") and against defendant Architectural Systems, Inc., an Illinois corporation ("Defendant"). Defendant is hereby ordered:
>
> A. to provide the Trust Funds or their designated auditors, Legacy Professionals, LLP complete access to Defendant's books records within twenty-one (21) days so that the Trust Funds may conduct an audit of Defendant's fringe benefit contributions for the period January 1, 2012 through the present;
>
> B. to pay any and all amounts the Trust Funds may discover to be due pursuant to the audit;
>
> C. to pay auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records;
>
> D. to pay interest on the amount that is due;
>
> E. to pay interest or liquidated damages on the amount that is due, whichever is greater; and
>
> F. to pay reasonable attorneys' fees and costs the Trust Funds incurred in this action and attorneys' fees that the Trust Funds incur to obtain full compliance with this Order and to collect any amounts due and owing to the Trust Funds.
>
> It is further ordered that the Court reserves the right to award such other and further relief as the Court deems just and equitable.

A copy of the Default Order is attached hereto as Exhibit A.

## Completion of Audit

4. Defendant was subsequently served with a copy of the order but failed to submit to an audit. On September 25, 2014, the Trust Funds filed a motion for rule to show cause seeking to obtain Defendant's compliance with the Default Order. *See* Plaintiffs' Motion for Rule to Show Cause, Docket Report No. 13.

5. Subsequently, Defendant produced records to Legacy Professionals, LLP ("Legacy"). Legacy completed an audit of Defendant's books and records based on the information provided to them. *See* Decl. of J. Libby, ¶7, Exh. B.

6. After Legacy completed the Audit Report, the Trust Funds provided a copy to Defendant. Thereafter, Defendant produced additional documents to the Trust Funds to address the audit findings.

7. The Trust Funds adjusted the Audit Report based on the additional records and information produced by Defendant. A copy of the adjusted Audit Report is attached to the Declaration of J. Libby as Exhibit B-3. *See* Decl. of J. Libby, ¶8, Exh. B.

### Final Judgment

8. Based on the records produced by Defendant and the adjusted Audit Report, the Trust Funds now move this Court to enter a final judgment. The amount owed by Defendant is $28,605.31, which is comprised of the following:

A. **The Trust Funds are owed $15,220.68 in unpaid contributions.** *See* Decl. of J. Libby, ¶8, Exh. B.

B. **The Trust Funds are owed $4,021.20 for auditor's fees incurred by the Trust Funds to complete the audit of Defendants' books and records.** *See* Decl. of J. Libby, ¶12, Exh. B. *See also Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902 (7th Cir. Ill. 2009) ("ERISA itself grants the district court authority to award the plaintiffs their reasonable attorney's fees and costs . . . This court, among others, has construed the latter provision to include an award of audit costs."); *Moriarty ex rel. Local Union No. 727, I.B.T. Pension Trust v. Svec*, 429 F.3d 710, 721 (7th Cir. 2005).

C. **The Trust Funds are owed $587.98 in interest under ERISA on the amount that is due.** *See* 29 U.S.C. § 1132(g)(2)(B); 29 U.S.C. § 1132(g)(2)(C); Decl. of J. Libby, ¶11, Exh. B.

D. **The Trust Funds are owed $3,003.05 in liquidated damages.** *See* Decl. of J. Libby, ¶11, Exh. B; 29 U.S.C. § 1132(g)(2)(B).

E. **The Trust Funds are owed $5,772.40 in reasonable attorneys' fees and costs the Trust Funds incurred in this action.** *See* Decl. of J. Libby, ¶10, Exh. B;

Decl. of McJessy, ¶4, Exh. C; 29 U.S.C. § 1132(g)(1) and (g)(2)(D). *See also Trustees of the Chicago Plastering Institute Pension Trust v. Cork Plastering Co.*, 570 F.3d 890, 902, 903 (7th Cir. Ill. 2009); *Chicago Regional Council of Carpenters Pension Fund v. RCI Enterprises, Inc.*, 2011 U.S. Dist LEXIS *6-7 (N.D. Ill., July 20, 2011) (Feinerman, J.); *Board of Trustees of the Rockford Pipe Trades Indus. Pension Fund v. Fiorenza Enters.*, 2011 U.S. Dist. LEXIS 28209, 21-22 (N.D. Ill. Mar. 18, 2011.

9. The Trust Funds are also entitled to recover attorneys' fees incurred to enforce or collect the amounts due. *See Free v. Briody,* 793 F.2d 807, 808-09 (7th Cir. 1986) (holding that union-affiliated fringe benefit funds are entitled to collect attorneys' fees for work incurred to collect on a judgment rendered under ERISA).

10. A proposed draft order is attached as Exhibit D.

WHEREFORE, Plaintiffs the Chicago Regional Council of Carpenters Pension Fund *et al.* hereby move this Court to enter judgment in their favor and against Defendant in the amount of $28,605.31 as follows:

A. $15,220.68 in unpaid contributions pursuant to the audit;

B. $4,021.20 for auditor's fees of incurred by the Trust Funds to complete the audit of Defendants' books and records;

C. $587.98 in interest under ERISA on the amount that is due;

D. $3,003.05 in liquidated damages;

E. $5,772.40 in reasonable attorneys' fees and costs the Trust Funds incurred in this action;

F. reasonable attorney' fees and costs incurred by the Trust Funds in enforcing this order; and

G. such other relief as this Court deems appropriate.

CHICAGO REGIONAL COUNCIL OF CARPENTERS
PENSION FUND et al.


By:  s/ Kevin P. McJessy
        One of their attorneys

Kevin P. McJessy
MCJESSY, CHING & THOMPSON, LLC
3759 North Ravenswood, Suite 231
Chicago, Illinois 60613
(773) 880-1260
(773) 880-1265 (facsimile)
mcjessy@MCandT.com

## CERTIFICATE OF SERVICE

I, Kevin P. McJessy, an attorney, certify that I caused the foregoing **Plaintiffs' Motion for Final Judgment** to be served upon

Architectural Systems, Inc.
c/o James Chavez, President
4224 Foxborough Court
Kankakee, IL  60901

Graham Hartung
1857 E. Burville Rd.
Crete, IL  60417

via U.S. Mail deposited in the United States Mail Depository at 3759 N. Ravenswood, Chicago, Illinois, postage prepaid, this 20th day of February 2015.

  s/ Kevin P. McJessy
Kevin P. McJessy

# 14 CV 03738


# Exhibit  A



# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, *et al.*, | ) ) ) | |
| Plaintiffs, | ) | 14 CV 3738 |
| v. | ) ) | |
| ARCHITECTURAL SYSTEMS, INC., an Illinois corporation, | ) ) ) | Judge Lee |
| Defendant. | ) | |

## ORDER

Pursuant to Federal Rule of Civil Procedure 55, an order of default is hereby entered in favor of the Chicago Regional Council of Carpenters Pension Fund *et al.* ("Trust Funds") and against defendant Architectural Systems, Inc., an Illinois corporation ("Defendant"). Defendant is hereby ordered:

A.  to provide the Trust Funds or their designated auditors, Legacy Professionals, LLP complete access to Defendant's books records within twenty-one (21) days so that the Trust Funds may conduct an audit of Defendant's fringe benefit contributions for the period January 1, 2012 through the present;

B.  to pay any and all amounts the Trust Funds may discover to be due pursuant to the audit;

C.  to pay auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records;

D.  to pay interest on the amount that is due;

E.  to pay interest or liquidated damages on the amount that is due, whichever is greater; and

F.  to pay reasonable attorneys' fees and costs the Trust Funds incurred in this action and attorneys' fees that the Trust Funds incur to obtain full compliance with this Order and to collect any amounts due and owing to the Trust Funds.

It is further ordered that the Court reserves the right to award such other and further relief as the Court deems just and equitable.

Trust Funds shall serve a copy of this Order on Defendant.

_____
9/2/14
Date

_____
Judge John Z. Lee

# 14 CV 03738

# Exhibit  B

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF<br>CARPENTERS PENSION FUND, et al., | ) <br> ) <br> ) | |
| Plaintiffs, | ) | 14 CV 3738 |
| v. | ) <br> ) | Judge Lee |
| ARCHITECTURAL SYSTEMS, INC., an Illinois<br>corporation, | ) <br> ) <br> ) | |
| Defendant. | ) | |

## <u>DECLARATION OF JOHN LIBBY</u>

I, John Libby, hereby declare, under penalty of perjury pursuant to the laws of the United

States, that the following statements are true to the best of my knowledge information and belief:

1.      I am the Manager, Audits & Collections for the Chicago Regional Council of

Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the

Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program

and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the

Trust Funds").

2.      As part of my duties, I am responsible for managing the collection of

contributions for medical, pension and other benefits due from numerous employers pursuant to

collective bargaining agreements between the employers and the Chicago and Northeast Illinois

Regional Council of Carpenters ("Union") and between employers and the United Brotherhood

of Carpenters and Joiners of America.

3.      ARCHITECTURAL SYSTEMS, INC. ("Defendant") is an employer bound by a

collective bargaining agreement with the Union ("Area Agreement"). A copy of the Agreement

dated March 14, 1997 between Defendant and the Union by which Defendant agreed to be bound

by the Area Agreement is attached as Exhibit B-1. The Agreement binds Defendant to the Area Agreement with the Union and the trust agreements establishing the Trust Funds. The Agreement, the Area Agreement and the trust agreements are collectively referred to herein as "Agreements."

4.     Pursuant to the Agreements, Defendant is required to pay fringe benefit contributions to the Trust Funds for work performed by Defendant's employees and non-union subcontractors performing work falling within the jurisdiction of the Union.

5.     Pursuant to the Agreements, Defendant also agreed to submit to a periodic audit of its books and records in order to verify the accuracy of the contributions reported and paid to the Trust Funds.

6.     The Trust Funds engaged Legacy Professionals, LLP ("Legacy") to conduct an audit of Defendant's fringe benefit contributions to the Trust Funds for the period January 1, 2012 through March 31, 2014.

7.     Defendant produced records to Legacy. Legacy prepared a report of Defendant's fringe benefit contributions to the Trust Funds based on Legacy's review of the records produced by Defendant. Legacy delivered a copy of its Audit Report to the Trust Funds for Defendant's account. The Trust Funds maintain a copy of Legacy's audit report in their files as part of their ordinary course of business. A true and accurate copy of the Audit Report prepared by Legacy after its review of records produced by Defendant is attached as Exhibit B-2.

8.     Thereafter, Defendant produced additional documents to the Trust Funds in order to explain why it believed that it did not owe all of the contributions set forth in the Audit Report prepared by Legacy. Based on the records produced by Defendant, the Trust Funds adjusted the original Audit Report. A copy of the adjusted Audit Report is attached as Exhibit B-3.

According to the adjusted Audit Report and based on the records produced by Defendant to Legacy and to the Trust Funds, Defendant owes $15,220.68 in unpaid fringe benefit contributions to the Trust Funds.

9.     The Agreements provide that the Trust Funds collect liquidated damages on unpaid fringe benefit contributions at a rate of 1½ percent compounded monthly and capped at 20 percent. The Agreements also provide that the Trust Funds collect interest on unpaid fringe benefit contributions as allowed by law.

10.    Because Defendant failed to comply with the terms of the Agreements, the Trust Funds have had to employ the services of attorney McJessy Ching & Thompson, LLC. As a result, the Trust Funds incurred attorneys' fees and costs.

11.    A summary of the updated calculations of accrued interest and liquidated damages as of February 20, 2015 is attached hereto as Exhibit B-4. Defendant owes $587.98 in unpaid interest calculated pursuant to 26 U.S.C. §6621 and $3,003.05 in unpaid liquidated damages calculated in accordance with the Agreements.

12.    The Trust Funds paid Legacy $4,021.20 as auditors' fees for Legacy to conduct its review of Defendant's books and records and to prepare the Audit Reports.

13.    I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

_____
John Libby

_____
Date     2/20/15

14 CV 03738

Exhibit B-1

# MEMORANDUM OF AGREEMENT

| | | | | |
|---|---|---|---|---|
| Firm | Architectural Systems, Inc. | | Address | 11 Cumberland Court |
| City | Cary | State  IL | Zip  60013 | Phone  847/639-8484 |

THIS AGREEMENT is entered into between the CHICAGO AND NORTHEAST ILLINOIS DISTRICT COUNCIL OF CARPENTERS, COOK, DUPAGE, GRUNDY, IROQUOIS, KANE, KANKAKEE, KENDALL, LAKE, MCHENRY and WILL COUNTIES, ILLINOIS, hereinafter referred to as the "UNION" and

## ARCHITECTURAL SYSTEMS, INC.

its successors and assigns, hereinafter referred to as the "EMPLOYER".

This Agreement is made in consideration of the instant promises of the UNION and the EMPLOYER and the parties do hereby agree as follows:

1.　　The EMPLOYER recognizes the UNION as the sole and exclusive bargaining agent for and on behalf of the Employees of the EMPLOYER within the territorial and occupational jurisdiction of the UNION. Prior to recognition, the EMPLOYER has reviewed valid evidence and agrees that the UNION is the exclusive designated Bargaining Representative of a majority of the appropriate bargaining unit employees of the EMPLOYER.

2.　　The EMPLOYER and the UNION, hereby incorporate by reference and agree to be bound by the Area Agreements in effect on the date this document is executed through their respective expiration dates. Those Agreements include, but are not limited to, the following:

the Area Agreement negotiated between the UNION and the Mid-America Regional Bargaining Association (M.A.R.B.A.), the Addendum negotiated between the UNION and the Residential Construction Employers Council (R.C.E.C.) covering Cook, Lake and DuPage Counties, the Agreement negotiated between the Union and the Contractors Association of Will and Grundy Counties covering Grundy County, the Agreement negotiated between the Union and the Contractors Association of Will and Grundy Counties covering Will County, the Agreement negotiated between the Union and the Residential Construction Employers Council (R.C.E.C.) covering Will County, the contract negotiated between the UNION and the Kankakee and Iroquois County Contractors Association, the Agreement negotiated between the UNION and the Fox Valley Contractors Association, and the Residential Construction Employers Council (R.C.E.C.) covering Kane, Kendall and McHenry County, as well as any contracts

negotiated between the UNION and other associations involved in various subtrades within the Union's occupational jurisdiction.

3.      The EMPLOYER agrees to be bound by the terms of the Trust Agreements of the Fringe Benefit Trust Funds to which contributions are required to be made under the Agreements referred to in numbered paragraph 2 hereof and all rules and regulations adopted by the Trustees thereof. The EMPLOYER further agrees to make prompt payments of the per hour contributions with respect to each Trust Fund for all Employees performing bargaining unit work and/or covered by the Agreement including nonbonded and nonsignatory subcontractors as required by the applicable provisions of each agreement.

4.      This Agreement and the adoption of the Area Agreement and Declarations of Trust referred to in paragraphs two and three above, shall be effective upon the date that this document is executed and remain in full force and effect to and including the expiration date of the respective Area Agreements adopted herein.    Unless the EMPLOYER gives written notice to the UNION of its desire to terminate or modify the Agreement at least three (3) calendar months prior to the expiration of such Agreements, the Agreement shall continue in full force and effect through the full term and duration of all subsequent agreements(s).

5.      EMPLOYER HEREBY ACKNOWLEDGES RECEIPT OF THE AREA AGREEMENT AS WELL AS COPIES OF THE AGREEMENTS INCORPORATED BY REFERENCE THEREOF FOR ALL TEN (10) COUNTIES.

IN WITNESS WHEREOF the parties have executed this Memorandum of  Agreement the ___14th___ day of ___March,_____ 19_97__

EMPLOYER:  ___Architectural___          CHICAGO AND NORTHEAST ILLINOIS
                                                            DISTRICT COUNCIL OF CARPENTERS

___Systems, Inc.___

By:  ___Mr. James M. Chavez,  President___
         (Print or Type Name)        (Title)

___[signature]___                    ___[signature]___
        (Signature)                              (District Council Officer)

2

14 CV 03738

Exhibit B-2

# Records Reviewed

| | | | |
|---|---|---|---|
| Account Number: | 21403 | Audit Period: | January 1, 2012 to March 31, 2014 |
| Employer: | Architectural Systems Inc | Contact: | Jim Chavez |
| Address: | 4224 Foxborough Circle | Title: | President |
| | Kankakee, IL 60901 | Phone: | (847) 639-8484 |
| Phone: | (847) 639-8484 | | |

| Audit Results | |
|---|---|
| Discrepancy Total Hours | 2,253.50 |
| Discrepancy Benefit Hours | 12,425.50 |
| Discrepancy Amount | $325,524.46 |
| Liquidated Damages | $62,373.13 |
| Grand Total | $ 387,897.59 |

| Associated Account(s) |
|---|
| |

| Reviewed | Employer Records |
|---|---|
| Yes | Annual Federal Unemployment Tax Return (940) |
| Yes | Bank Statements |
| No | Cash Disbursement Journals |
| Yes | Check Register / Cancelled Checks / Vouchers |
| N/A | Construction Loan Data |
| Incomplete | Contribution Reports to All Other Funds |
| Yes | Contribution Reports to Audited Funds |
| Yes | Federal Income Tax Returns (1120 or 1065) |
| No | General Ledgers |
| Incomplete | Individual Earnings Records |
| No | Invoices from Sub-Contractors |
| No | Job List/Job Cost Records |
| N/A | Miscellaneous Income Payment Reports (1099) |
| Incomplete | Payroll Journals |
| Yes | Quarterly Federal Tax Returns (941) |
| Yes | Quarterly Unemployment Wage Reports |
| N/A | Summary of Information Returns (1096) |
| No | Time Cards |
| Yes | Transmittal of Income and Tax Statements (W-3) |
| No | Vendor List |
| Yes | Wage and Tax Statements (W-2) |

| | | | |
|---|---|---|---|
| Audit Type: | Closed Account | | Copy Forwarded to Attorney |
| Date Reviewed: | 12/1/14 | Reviewer: | *Victor Ancel J. CPA* |

# Discrepancy Summary By Month

| | |
|---|---|
| Account Number: | 21403 |
| Employer: | Architectural Systems Inc |
| Address: | 4224 Foxborough Circle |
| | Kankakee, IL 60901 |
| Phone: | (847) 639-8484 |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Contact: | Jim Chavez |
| Title: | President |
| Page: | 1 of 29 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| January 2012 | 6.00 | 30.50 | 24.32 | $741.76 |
| February 2012 | | 169.50 | 24.32 | $4,122.24 |
| March 2012 | | 71.00 | 24.32 | $1,726.72 |
| April 2012 | 24.50 | 64.75 | 24.32 | $1,574.72 |
| May 2012 | | 500.50 | 24.32 | $12,172.16 |
| June 2012 | 72.00 | 246.00 | 25.67 | $6,314.82 |
| July 2012 | 96.00 | 144.25 | 25.67 | $3,702.90 |
| August 2012 | 29.00 | 845.75 | 25.67 | $21,710.40 |
| September 2012 | 16.25 | 64.50 | 25.67 | $1,655.72 |
| October 2012 | 197.25 | 305.75 | 25.67 | $7,848.60 |
| November 2012 | 114.00 | 1,090.50 | 25.67 | $27,993.14 |
| December 2012 | 109.50 | 157.75 | 25.67 | $4,049.44 |
| January 2013 | 46.25 | 311.00 | 25.67 | $7,983.37 |
| February 2013 | 133.50 | 859.25 | 25.67 | $22,056.95 |
| March 2013 | 146.25 | 190.25 | 25.67 | $4,883.72 |
| April 2013 | 376.00 | 472.25 | 25.67 | $12,122.66 |
| May 2013 | 81.75 | 493.00 | 25.67 | $12,655.31 |
| June 2013 | 83.00 | 728.75 | 26.87 | $19,581.51 |
| July 2013 | 32.75 | 1,704.00 | 26.87 | $45,786.48 |
| August 2013 | | 235.25 | 26.87 | $6,321.17 |
| September 2013 | | 959.00 | 26.87 | $25,768.33 |
| October 2013 | 84.00 | 326.75 | 26.87 | $8,779.77 |
| November 2013 | 88.00 | 960.25 | 26.87 | $25,801.92 |
| December 2013 | 240.50 | 784.00 | 26.87 | $21,066.08 |
| January 2014 | 68.75 | 249.75 | 26.87 | $6,710.78 |
| February 2014 | 208.25 | 461.25 | 26.87 | $12,393.79 |

| | | | | | |
|---|---|---|---|---|---|
| Total Hours | 2,253.50 | Benefit Hours | 12,425.50 | Discrepancy Amount | $325,524.46 |
| | | | | Liquidated Damages | $62,373.13 |
| | | | | Total Amount Due | $387,897.59 |

# Discrepancy Summary By Error Type

| | | | |
|---|---|---|---|
| Account Number: | 21403 | Audit Period: | January 1, 2012 to March 31, 2014 |
| Employer: | Architectural Systems Inc | Contact: | Jim Chavez |
| Address: | 4224 Foxborough Circle | Title: | President |
| | Kankakee, IL 60901 | | |
| Phone: | (847) 639-8484 | Page: | 2 of 29 |

| Code | Description | Dollar Amount |
|---|---|---|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | $10,385.19 |
| P2 | Prior to Hours | $8,583.90 |
| P8 | Electronic Record Reported Exclusively to Other Trust Fund(s) Clerical Error | ($256.70) |
| P8Q | Electronic Record Reported Exclusively to Other Trust Fund(s) Clerical Error - calculated hours | $4,261.90 |
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD2 | Prior to Hours | $3,304.88 |
| CD15 | Bonus / Additional Pay | $5,250.86 |
| CD41 | Non-signatory Subcontractor 100% Labor Factor | $266,752.03 |
| CD49 | Individual Paid Through Cash Disbursements No Invoice Provided | $27,242.40 |
| | Sub-Total Discrepancies From All Listed Codes | $325,524.46 |
| | Liquidated Damages | $62,373.13 |
| | Total Amount Due | $387,897.59 |

# Liquidated Damages Schedule

| Account Number: | 21403 | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|
| Employer: | Architectural Systems Inc | Contact: | Jim Chavez |
| Address: | 4224 Foxborough Circle | Title: | President |
| | Kankakee, IL 60901 | | |
| Phone: | (847) 639-8484 | Page: | 3 of 29 |

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| January 2012 | $741.76 | 33.00 | 20.00% | $148.35 |
| February 2012 | $4,122.24 | 32.00 | 20.00% | $824.45 |
| March 2012 | $1,726.72 | 31.00 | 20.00% | $345.34 |
| April 2012 | $1,574.72 | 30.00 | 20.00% | $314.94 |
| May 2012 | $12,172.16 | 29.00 | 20.00% | $2,434.43 |
| June 2012 | $6,314.82 | 28.00 | 20.00% | $1,262.96 |
| July 2012 | $3,702.90 | 27.00 | 20.00% | $740.58 |
| August 2012 | $21,710.40 | 26.00 | 20.00% | $4,342.08 |
| September 2012 | $1,655.72 | 25.00 | 20.00% | $331.14 |
| October 2012 | $7,848.60 | 24.00 | 20.00% | $1,569.72 |
| November 2012 | $27,993.14 | 23.00 | 20.00% | $5,598.63 |
| December 2012 | $4,049.44 | 22.00 | 20.00% | $809.89 |
| January 2013 | $7,983.37 | 21.00 | 20.00% | $1,596.67 |
| February 2013 | $22,056.95 | 20.00 | 20.00% | $4,411.39 |
| March 2013 | $4,883.72 | 19.00 | 20.00% | $976.74 |
| April 2013 | $12,122.66 | 18.00 | 20.00% | $2,424.53 |
| May 2013 | $12,655.31 | 17.00 | 20.00% | $2,531.06 |
| June 2013 | $19,581.51 | 16.00 | 20.00% | $3,916.30 |
| July 2013 | $45,786.48 | 15.00 | 20.00% | $9,157.30 |
| August 2013 | $6,321.17 | 14.00 | 20.00% | $1,264.23 |
| September 2013 | $25,768.33 | 13.00 | 20.00% | $5,153.67 |
| October 2013 | $8,779.77 | 12.00 | 19.56% | $1,717.32 |
| November 2013 | $25,801.92 | 11.00 | 17.79% | $4,590.16 |
| December 2013 | $21,066.08 | 10.00 | 16.05% | $3,381.11 |
| January 2014 | $6,710.78 | 9.00 | 14.34% | $962.33 |
| February 2014 | $12,393.79 | 8.00 | 12.65% | $1,567.81 |

| | | | | |
|---|---|---|---|---|
| | | | Total Damages this Schedule | $62,373.13 |
| **Total Discrepancies** | $325,524.46 | | **20% of Discrepancies** | $65,104.89 |
| | | | **Assessed Damages** | $62,373.13 |

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 21403 | |
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | |
| Phone: | (847) 639-8484 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Month: | **January 2012** |
| Page # : | 4 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 4-Jan | Ck Date 11-Jan | Ck Date 18-Jan | Ck Date 25-Jan | | | | | |
| ▬▬▬▬ | CASTELLANO PAUL E | CD2 | 0.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | | 6.00 | | 6.00 | 6.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 24.50 | 0.00 | 0.00 | 0.00 | | 24.50 | | 0.00 | 24.50 |
| | | | | Total | 30.50 | 0.00 | 0.00 | 0.00 | 0.00 | 30.50 | | 6.00 | 30.50 |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | **February 2012** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 5 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 1-Feb | Ck Date 8-Feb | Ck Date 15-Feb | Ck Date 22-Feb | Ck Date 29-Feb | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * * Actual Hours Per Week * * * * * * | | | | | | | | |
| | MT Builders | CD41 | 0.00 | 0.00 | 85.75 | 0.00 | 0.00 | 0.00 | 0.00 | 85.75 | | 0.00 | 85.75 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 83.75 | 0.00 | 0.00 | 0.00 | 0.00 | 83.75 | | 0.00 | 83.75 |
| | | | Total 169.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 169.50 | | 0.00 | 169.50 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | **March 2012** |
| Phone: | (847) 639-8484 | | Page # : | 6 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 7-Mar | Ck Date 14-Mar | Ck Date 21-Mar | Ck Date 28-Mar | | | | | |
| 9 | MT Builders | CD41 | 0.00 | 0.00 | 71.00 | 0.00 | 0.00 | 0.00 | | 71.00 | | 0.00 | 71.00 |
| | | | | Total | 71.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | | 0.00 | 71.00 |

Total Items Listed in this Period:     1.00

# Monthly Detail Report

| Account Number: | 21403 | | | | | Audit Period: | | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | | | | Month: | | April 2012 |
| Address: | 4224 Foxborough Circle | | | | | | | |
| | Kankakee, IL 60901 | | | | | Page # : | | 7 of 29 |
| Phone: | (847) 639-8484 | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 4-Apr | Ck Date 11-Apr | Ck Date 18-Apr | Ck Date 25-Apr | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | CASTELLANO PAUL E | CD2 | 0.00 | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | | 12.25 | | 12.25 | 12.25 |
| | CORREA LUIS A | CD2 | 0.00 | 0.00 | 12.25 | 0.00 | 0.00 | 0.00 | | 12.25 | | 12.25 | 12.25 |
| 9 | MT Builders | CD41 | 0.00 | 0.00 | 17.25 | 0.00 | 0.00 | 0.00 | | 17.25 | | 0.00 | 17.25 |
| 13 | S & S Panel | CD41 | 0.00 | 0.00 | 23.00 | 0.00 | 0.00 | 0.00 | | 23.00 | | 0.00 | 23.00 |
| | | | Total | 64.75 | 0.00 | 0.00 | 0.00 | 0.00 | | 64.75 | | 24.50 | 64.75 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
| --- | --- | --- | --- | --- |
| Employer: Address: | Architectural Systems Inc 4224 Foxborough Circle Kankakee, IL 60901 | | Month: | **May 2012** |
| Phone: | (847) 639-8484 | | Page # : | 8 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Ck Date 2-May | Ck Date 9-May | Ck Date 16-May | Ck Date 23-May | Ck Date 30-May | | | | |
| | MT Builders | CD41 | 0.00 | 0.00 | 159.25 | 0.00 | 0.00 | 0.00 | 0.00 | 159.25 | | 0.00 | 159.25 |
| | YKK – AP | CD41 | 0.00 | 0.00 | 341.25 | 0.00 | 0.00 | 0.00 | 0.00 | 341.25 | | 0.00 | 341.25 |
| | | | | Total | 500.50 | 0.00 | 0.00 | 0.00 | 0.00 | 500.50 | | 0.00 | 500.50 |

Total Items Listed in this Period: 2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 21403 |
| Employer: | Architectural Systems Inc |
| Address: | 4224 Foxborough Circle |
| | Kankakee, IL 60901 |
| Phone: | (847) 639-8484 |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Month: | **June 2012** |
| Page # : | 9 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 6-Jun | Ck Date 13-Jun | Ck Date 20-Jun | Ck Date 27-Jun | | | | | |
| | Bridgman Dave | CD49 | 0.00 | 0.00 | 72.00 | 0.00 | 0.00 | 0.00 | | 72.00 | | 72.00 | 72.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 72.25 | 0.00 | 0.00 | 0.00 | | 72.25 | | 0.00 | 72.25 |
| | Tubelite Inc | CD41 | 0.00 | 0.00 | 67.00 | 0.00 | 0.00 | 0.00 | | 67.00 | | 0.00 | 67.00 |
| | YKK - AP | CD41 | 0.00 | 0.00 | 34.75 | 0.00 | 0.00 | 0.00 | | 34.75 | | 0.00 | 34.75 |
| | Total | | 246.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 246.00 | | 72.00 | 246.00 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | **July 2012** |
| Phone: | (847) 639-8484 | | Page # : | 10 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 4-Jul | Ck Date 11-Jul | Ck Date 18-Jul | Ck Date 25-Jul | | | | | |
| ~~Bridgman Dave~~ | Bridgman Dave | CD49 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 0.00 | | 96.00 | | 96.00 | 96.00 |
| 9 | MT Builders | CD41 | 0.00 | 0.00 | 48.25 | 0.00 | 0.00 | 0.00 | | 48.25 | | 0.00 | 48.25 |
| | | | | Total | 144.25 | 0.00 | 0.00 | 0.00 | 0.00 | 144.25 | | 96.00 | 144.25 |

Total Items Listed in this Period:  2.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: | 21403 |

| | | | |
|---|---|---|---|
| Employer: | Architectural Systems Inc | Audit Period: | January 1, 2012 to March 31, 2014 |
| Address: | 4224 Foxborough Circle | Month: | **August 2012** |
| | Kankakee, IL 60901 | Page # : | 11 of 29 |
| Phone: | (847) 639-8484 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 1-Aug | Ck Date 8-Aug | Ck Date 15-Aug | Ck Date 22-Aug | Ck Date 29-Aug | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | * * * * * Actual Hours Per Week * * * * * * | | | | | | | | |
| ▓▓▓▓ | CASTELLANO PAUL E | CD2 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | | 29.00 | 29.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 120.50 | 0.00 | 0.00 | 0.00 | 0.00 | 120.50 | | 0.00 | 120.50 |
| | Tabelete JMG | CD41 | 0.00 | 0.00 | 696.25 | 0.00 | 0.00 | 0.00 | 0.00 | 696.25 | | 0.00 | 696.25 |
| | | Total | 845.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 845.75 | | 29.00 | 845.75 | |

Total Items Listed in this Period:      3.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 21403 | |
| Employer: | Architectural Systems Inc | |
| Address: | 4224 Foxborough Circle | |
| | Kankakee, IL 60901 | |
| Phone: | (847) 639-8484 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Month: | **September 2012** |
| Page # : | 12 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 5-Sep | Ck Date 12-Sep | Ck Date 19-Sep | Ck Date 26-Sep | | | | | |
| 9 | MT Builders | CD41 | 0.00 | 0.00 | 48.25 | 0.00 | 0.00 | 0.00 | | 48.25 | | 0.00 | 48.25 |
| | Nelson Ann | CD49 | 0.00 | 0.00 | 16.25 | 0.00 | 0.00 | 0.00 | | 16.25 | | 16.25 | 16.25 |
| | | Total | 64.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 64.50 | | 16.25 | 64.50 |

Total Items Listed in this Period:     2.00

Legacy Professionals LLP

# Monthly Detail Report

| Account Number: | 21403 | | | Audit Period: | | January 1, 2012 to March 31, 2014 |
| Employer: | Architectural Systems Inc | | | Month: | | **October 2012** |
| Address: | 4224 Foxborough Circle | | | | | |
| | Kankakee, IL 60901 | | | Page # : | | 13 of 29 |
| Phone: | (847) 639-8484 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 3-Oct | Ck Date 10-Oct | Ck Date 17-Oct | Ck Date 24-Oct | Ck Date 31-Oct | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bridgman Dave | CD49 | 0.00 | 0.00 | 25.25 | 0.00 | 0.00 | 0.00 | 0.00 | 25.25 | | 25.25 | 25.25 |
| | CASTELLANO PAUL E | P2 | 0.00 | 0.00 | 32.00 | 40.00 | 22.00 | 34.00 | 20.00 | 148.00 | | 148.00 | 148.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 108.50 | 0.00 | 0.00 | 0.00 | 0.00 | 108.50 | | 0.00 | 108.50 |
| | Nelson Ann | CD49 | 0.00 | 0.00 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | | 24.00 | 24.00 |
| | | | | Total | 189.75 | 40.00 | 22.00 | 34.00 | 20.00 | 305.75 | | 197.25 | 305.75 |

Total Items Listed in this Period:     4.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | **November 2012** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 14 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 7-Nov | Ck Date 14-Nov | Ck Date 21-Nov | Ck Date 28-Nov | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* | | | | | | | | |
| | CASTELLANO PAUL E | P2 | 0.00 | 0.00 | 8.00 | 30.00 | 30.00 | 20.00 | | 88.00 | | 88.00 | 88.00 |
| | Kawneer Company Inc | CD41 | 0.00 | 0.00 | 281.00 | 0.00 | 0.00 | 0.00 | | 281.00 | | 0.00 | 281.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 43.25 | 0.00 | 0.00 | 0.00 | | 43.25 | | 0.00 | 43.25 |
| | Nelson Ann | CD49 | 0.00 | 0.00 | 26.00 | 0.00 | 0.00 | 0.00 | | 26.00 | | 26.00 | 26.00 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 152.25 | 0.00 | 0.00 | 0.00 | | 152.25 | | 0.00 | 152.25 |
| | Vitralum Industries | CD41 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | | 500.00 | | 0.00 | 500.00 |
| | Total | | | | 1,010.50 | 30.00 | 30.00 | 20.00 | 0.00 | 1,090.50 | | 114.00 | 1,090.50 |

Total Items Listed in this Period: 6.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | December 2012 |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 15 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 5-Dec | Ck Date 12-Dec | Ck Date 19-Dec | Ck Date 26-Dec | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | | | |
| ▬▬▬▬ | Bridgman Dave | CD49 | 0.00 | 0.00 | 48.25 | 0.00 | 0.00 | 0.00 | | 48.25 | | 48.25 | 48.25 |
| ▬▬▬▬ | CASTELLANO PAUL E | CD15 | 0.00 | 0.00 | 71.25 | 0.00 | 0.00 | 0.00 | | 71.25 | | 71.25 | 71.25 |
| ▬▬▬▬ | CASTELLANO PAUL E | P8 | 40.00 | 40.00 | 30.00 | 0.00 | 0.00 | 0.00 | | 30.00 | | (10.00) | (10.00) |
| ▬ | MT Builders | CD41 | 0.00 | 0.00 | 48.25 | 0.00 | 0.00 | 0.00 | | 48.25 | | 0.00 | 48.25 |
| | Total | | 197.75 | 0.00 | 0.00 | 0.00 | 0.00 | | | 197.75 | | 109.50 | 157.75 |

Total Items Listed in this Period:     4.00

Legacy Professionals LLP

# Monthly Detail Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Account Number: | 21403 | | | | Audit Period: | January 1, 2012 to March 31, 2014 | |
| Employer: | Architectural Systems Inc | | | | Month: | **January 2013** | |
| Address: | 4224 Foxborough Circle | | | | | | |
| | Kankakee, IL 60901 | | | | Page # : | 16 of 29 | |
| Phone: | (847) 639-8484 | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week Ck Date 2-Jan | Ck Date 9-Jan | Ck Date 16-Jan | Ck Date 23-Jan | Ck Date 30-Jan | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CORREA LUIS A | CD2 | 0.00 | 0.00 | 46.25 | 0.00 | 0.00 | 0.00 | 0.00 | 46.25 | | 46.25 | 46.25 |
| | MT Builders | CD41 | 0.00 | 0.00 | 192.75 | 0.00 | 0.00 | 0.00 | 0.00 | 192.75 | | 0.00 | 192.75 |
| | S and S Paul | CD41 | 0.00 | 0.00 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 | | 0.00 | 72.00 |
| | | Total | 311.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 311.00 | | 46.25 | 311.00 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| | |
|---|---|
| Account Number: 21403 | Audit Period: January 1, 2012 to March 31, 2014 |
| Employer: Architectural Systems Inc | Month: **February 2013** |
| Address: 4224 Foxborough Circle | |
| Kankakee, IL 60901 | Page # : 17 of 29 |
| Phone: (847) 639-8484 | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 6-Feb | Ck Date 13-Feb | Ck Date 20-Feb | Ck Date 27-Feb | | | | | |
| ▬▬▬ | Flynn Tim | CD49 | 0.00 | 0.00 | 101.75 | 0.00 | 0.00 | 0.00 | | 101.75 | | 101.75 | 101.75 |
| ▬ | MT Builders | CD41 | 0.00 | 0.00 | 255.25 | 0.00 | 0.00 | 0.00 | | 255.25 | | 0.00 | 255.25 |
| ▬▬ | Nelson Ann | CD49 | 0.00 | 0.00 | 31.75 | 0.00 | 0.00 | 0.00 | | 31.75 | | 31.75 | 31.75 |
| ▬ | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | | 29.00 | | 0.00 | 29.00 |
| | Pohl One of America | CD41 | 0.00 | 0.00 | 441.50 | 0.00 | 0.00 | 0.00 | | 441.50 | | 0.00 | 441.50 |
| | Total | | 859.25 | 0.00 | 0.00 | 0.00 | 0.00 | | | 859.25 | | 133.50 | 859.25 |

Total Items Listed in this Period: 5.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month:<br><br>Page # : | **March 2013**<br><br>18 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 6-Mar | Ck Date 13-Mar | Ck Date 20-Mar | Ck Date 27-Mar | | | | | |
| ▬▬▬▬ | CASTELLANO PAUL E | CD15 | 0.00 | 0.00 | 44.25 | 0.00 | 0.00 | 0.00 | | 44.25 | | 44.25 | 44.25 |
| ▬▬▬▬ | CASTELLANO PAUL E | P8Q | 32.00 | 32.00 | 82.00 | 0.00 | 0.00 | 0.00 | | 82.00 | | 50.00 | 50.00 |
| ▬ | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 44.00 | 0.00 | 0.00 | 0.00 | | 44.00 | | 0.00 | 44.00 |
| ▬▬▬ | Rice Jesse | CD49 | 0.00 | 0.00 | 52.00 | 0.00 | 0.00 | 0.00 | | 52.00 | | 52.00 | 52.00 |
| | | | | | | | | | | | | | |
| | | Total | 222.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 222.25 | | 146.25 | 190.25 | |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
| --- | --- | --- | --- | --- |
| Employer: | Architectural Systems Inc | | Month: | **April 2013** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 19 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Ck Date 3-Apr | Ck Date 10-Apr | Ck Date 17-Apr | Ck Date 24-Apr | | | | | |
| | Access Door Inc | CD41 | 0.00 | 0.00 | 37.25 | 0.00 | 0.00 | 0.00 | | 37.25 | | 0.00 | 37.25 |
| | CASTELLANO PAUL E | CD15 | 0.00 | 0.00 | 21.75 | 0.00 | 0.00 | 0.00 | | 21.75 | | 21.75 | 21.75 |
| | CASTELLANO PAUL E | P8Q | 83.00 | 83.00 | 121.25 | 0.00 | 0.00 | 0.00 | | 121.25 | | 38.25 | 38.25 |
| | Nelson Terry | CD49 | 0.00 | 0.00 | 96.25 | 0.00 | 0.00 | 0.00 | | 96.25 | | 96.25 | 96.25 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 59.00 | 0.00 | 0.00 | 0.00 | | 59.00 | | 0.00 | 59.00 |
| | Pecnba Mike | CD49 | 0.00 | 0.00 | 17.25 | 0.00 | 0.00 | 0.00 | | 17.25 | | 17.25 | 17.25 |
| | Rice Jesse | CD49 | 0.00 | 0.00 | 202.50 | 0.00 | 0.00 | 0.00 | | 202.50 | | 202.50 | 202.50 |
| | Total | | 555.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 555.25 | | 376.00 | 472.25 |

Total Items Listed in this Period: 7.00

# Monthly Detail Report

| Account Number: | 21403 | | | Audit Period: | | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|---|---|
| Employer: Address: | Architectural Systems Inc 4224 Foxborough Circle Kankakee, IL 60901 | | | Month: | | **May 2013** |
| Phone: | (847) 639-8484 | | | Page # : | | 20 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 1-May | Ck Date 8-May | Ck Date 15-May | Ck Date 22-May | Ck Date 29-May | | | | |
| ~~━━━━~~ | CASTELLANO PAUL E | CD15 | 0.00 | 0.00 | 15.75 | 0.00 | 0.00 | 0.00 | 0.00 | 15.75 | | 15.75 | 15.75 |
| ~~━━━━~~ | CASTELLANO PAUL E | P8Q | 47.00 | 47.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 | | 38.00 | 38.00 |
| ~~▮~~ | Goldrag Industries | CD41 | 0.00 | 0.00 | 72.75 | 0.00 | 0.00 | 0.00 | 0.00 | 72.75 | | 0.00 | 72.75 |
| | MT Builders | CD41 | 0.00 | 0.00 | 72.25 | 0.00 | 0.00 | 0.00 | 0.00 | 72.25 | | 0.00 | 72.25 |
| ~~━━━━~~ | Rice Jesse | CD49 | 0.00 | 0.00 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 | | 28.00 | 28.00 |
| ~~━~~ | Skyline Design | CD41 | 0.00 | 0.00 | 266.25 | 0.00 | 0.00 | 0.00 | 0.00 | 266.25 | | 0.00 | 266.25 |
| | | | Total | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540.00 | | | 81.75 | 493.00 |

Total Items Listed in this Period: 6.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 21403 | |
| Employer: | Architectural Systems Inc | |
| Address: | 4224 Foxborough Circle | |
| | Kankakee, IL 60901 | |
| Phone: | (847) 639-8484 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Month: | **June 2013** |
| Page # : | 21 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 2-Jun | Ck Date 9-Jun | Ck Date 16-Jun | Ck Date 23-Jun | Ck Date 30-Jun | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▬▬▬▬ | CASTELLANO PAUL E | P8Q | 14.00 | 14.00 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 | | 38.00 | 38.00 |
| ● | Goldrag Industries | CD41 | 0.00 | 0.00 | 474.25 | 0.00 | 0.00 | 0.00 | 0.00 | 474.25 | | 0.00 | 474.25 |
| ▬▬▬▬ | MELLER DAVID W | CD2 | 0.00 | 0.00 | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | | 23.50 | 23.50 |
| ▬▬▬ | MT Builders | CD41 | 0.00 | 0.00 | 82.25 | 0.00 | 0.00 | 0.00 | 0.00 | 82.25 | | 0.00 | 82.25 |
| ● | Nelson Ann | CD49 | 0.00 | 0.00 | 21.50 | 0.00 | 0.00 | 0.00 | 0.00 | 21.50 | | 21.50 | 21.50 |
| | S and S Paul | CD41 | 0.00 | 0.00 | 89.25 | 0.00 | 0.00 | 0.00 | 0.00 | 89.25 | | 0.00 | 89.25 |
| | Total | | 742.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 742.75 | | | 83.00 | 728.75 |

Total Items Listed in this Period:     6.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | July 2013 |
| Phone: | (847) 639-8484 | | Page #: | 22 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * *Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 3-Jul | Ck Date 10-Jul | Ck Date 17-Jul | Ck Date 24-Jul | Ck Date 31-Jul | | | | |
| | MT Builders | CD41 | 0.00 | 0.00 | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | | 0.00 | 23.50 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 1,647.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,647.75 | | 0.00 | 1,647.75 |
| | Robinson Ken | CD49 | 0.00 | 0.00 | 32.75 | 0.00 | 0.00 | 0.00 | 0.00 | 32.75 | | 32.75 | 32.75 |
| | | | | Total | 1,704.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,704.00 | | 32.75 | 1,704.00 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | **August 2013** |
| Phone: | (847) 639-8484 | | Page # : | 23 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 7-Aug | Ck Date 14-Aug | Ck Date 21-Aug | Ck Date 28-Aug | | | | | |
| ☞ | MT Builders | CD41 | 0.00 | 0.00 | 235.25 | 0.00 | 0.00 | 0.00 | | 235.25 | | 0.00 | 235.25 |
| | | | Total | 235.25 | 0.00 | 0.00 | 0.00 | 0.00 | 235.25 | | | 0.00 | 235.25 |

Total Items Listed in this Period:　　　1.00

# Monthly Detail Report

| | | | | |
|---|---|---|---|---|
| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month:<br><br>Page # : | **September 2013**<br><br>24 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 4-Sep | Ck Date 11-Sep | Ck Date 18-Sep | Ck Date 25-Sep | | | | | |
| | MT Builders | CD41 | 0.00 | 0.00 | 23.50 | 0.00 | 0.00 | 0.00 | | 23.50 | | 0.00 | 23.50 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 935.50 | 0.00 | 0.00 | 0.00 | | 935.50 | | 0.00 | 935.50 |
| | | | | Total | 959.00 | 0.00 | 0.00 | 0.00 | 0.00 | 959.00 | | 0.00 | 959.00 |

Total Items Listed in this Period:     2.00

# Monthly Detail Report

| | |  | | |
|---|---|---|---|---|
| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | **October 2013** |
| Phone: | (847) 639-8484 | | Page # : | 25 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 9-Oct | Ck Date 16-Oct | Ck Date 23-Oct | Ck Date 30-Oct | | | | | |
| ~~[redacted]~~ | CASTELLANO PAUL E | P2 | 0.00 | 0.00 | 20.00 | 24.00 | 16.00 | 24.00 | | 84.00 | | 84.00 | 84.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 164.75 | 0.00 | 0.00 | 0.00 | | 164.75 | | 0.00 | 164.75 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 78.00 | 0.00 | 0.00 | 0.00 | | 78.00 | | 0.00 | 78.00 |
| | | Total | 262.75 | 24.00 | 16.00 | 24.00 | 0.00 | | | 326.75 | | 84.00 | 326.75 |

Total Items Listed in this Period:     3.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | **November 2013** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 26 of 29 |
| Phone: | (847) 639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 6-Nov | Ck Date 13-Nov | Ck Date 20-Nov | Ck Date 27-Nov | | | | | |
| ▬▬▬ | CASTELLANO PAUL E | P1 | 40.00 | 40.00 | 24.00 | 40.00 | 20.00 | 25.00 | | 109.00 | | 69.00 | 69.00 |
| ▬▬▬ | CORREA LUIS A | P1 | 40.00 | 40.00 | 0.00 | 0.00 | 19.00 | 25.00 | | 44.00 | | 4.00 | 4.00 |
| | IAP Enclosure | CD41 | 0.00 | 0.00 | 47.00 | 0.00 | 0.00 | 0.00 | | 47.00 | | 0.00 | 47.00 |
| ▬▬▬ | MELLER DAVID W | P1 | 36.00 | 36.00 | 0.00 | 0.00 | 14.00 | 37.00 | | 51.00 | | 15.00 | 15.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 70.50 | 0.00 | 0.00 | 0.00 | | 70.50 | | 0.00 | 70.50 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 754.75 | 0.00 | 0.00 | 0.00 | | 754.75 | | 0.00 | 754.75 |
| | Total | | 896.25 | 40.00 | 53.00 | 87.00 | | | 0.00 | 1,076.25 | | 88.00 | 960.25 |

Total Items Listed in this Period: 6.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
| Employer:<br>Address: | Architectural Systems Inc<br>4224 Foxborough Circle<br>Kankakee, IL 60901 | | Month: | **December 2013** |
| Phone: | (847) 639-8484 | | Page # : | 27 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Ck Date 4-Dec | Ck Date 11-Dec | Ck Date 18-Dec | Ck Date 24-Dec | Ck Date 31-Dec | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * * Actual Hours Per Week * * * * * * | | | | | | | | |
| | CASTELLANO PAUL E | P1 | 48.00 | 48.00 | 24.00 | 34.00 | 24.00 | 32.00 | 16.00 | 130.00 | | 82.00 | 82.00 |
| | COATAR JAMES R | P2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 | | 10.00 | 10.00 |
| | CORREA LUIS A | P1 | 48.00 | 48.00 | 21.00 | 37.50 | 24.00 | 8.00 | 19.00 | 109.50 | | 61.50 | 61.50 |
| | MELLER DAVID W | P1 | 60.00 | 60.00 | 20.00 | 40.00 | 36.00 | 35.00 | 16.00 | 147.00 | | 87.00 | 87.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 152.75 | 0.00 | 0.00 | 0.00 | 0.00 | 152.75 | | 0.00 | 152.75 |
| | Oldcastle Building Envelope | CD41 | 0.00 | 0.00 | 390.75 | 0.00 | 0.00 | 0.00 | 0.00 | 390.75 | | 0.00 | 390.75 |
| | | Total | 608.50 | 111.50 | 84.00 | 75.00 | 61.00 | | | 940.00 | | 240.50 | 784.00 |

Total Items Listed in this Period:     6.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: | 21403 | |
| Employer: | Architectural Systems Inc | |
| Address: | 4224 Foxborough Circle | |
| | Kankakee, IL 60901 | |
| Phone: | (847) 639-8484 | |

| | |
|---|---|
| Audit Period: | January 1, 2012 to March 31, 2014 |
| Month: | **January 2014** |
| Page # : | 28 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 8-Jan | Ck Date 15-Jan | Ck Date 22-Jan | Ck Date 29-Jan | | | | | |
| | CASTELLANO PAUL E | P1 | 76.00 | 76.00 | 16.00 | 25.00 | 28.00 | 16.00 | | 85.00 | | 9.00 | 9.00 |
| | COATAR JAMES R | P1 | 30.00 | 30.00 | 14.00 | 15.00 | 15.00 | 4.00 | | 48.00 | | 18.00 | 18.00 |
| | CORREA LUIS A | P1 | 72.00 | 72.00 | 15.00 | 26.00 | 35.00 | 16.00 | | 92.00 | | 20.00 | 20.00 |
| | Dore Dan | CD49 | 0.00 | 0.00 | 8.75 | 0.00 | 0.00 | 0.00 | | 8.75 | | 8.75 | 8.75 |
| | GS-MBE | CD41 | 0.00 | 0.00 | 134.00 | 0.00 | 0.00 | 0.00 | | 134.00 | | 0.00 | 134.00 |
| | MELLER DAVID W | P1 | 71.00 | 71.00 | 19.00 | 19.00 | 30.00 | 16.00 | | 84.00 | | 13.00 | 13.00 |
| | MT Builders | CD41 | 0.00 | 0.00 | 47.00 | 0.00 | 0.00 | 0.00 | | 47.00 | | 0.00 | 47.00 |
| | | | | Total | 253.75 | 85.00 | 108.00 | 52.00 | 0.00 | 498.75 | | 68.75 | 249.75 |

Total Items Listed in this Period:     7.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | January 1, 2012 to March 31, 2014 |
|---|---|---|---|---|
| Employer: Address: | Architectural Systems Inc 4224 Foxborough Circle Kankakee, IL 60901 | | Month: | February 2014 |
| Phone: | (847) 639-8484 | | Page # : | 29 of 29 |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * * Actual Hours Per Week * * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ck Date 5-Feb | Ck Date 12-Feb | Ck Date 19-Feb | Ck Date 26-Feb | | | | | |
| | COATAR JAMES R | CD15 | 0.00 | 0.00 | 19.75 | 0.00 | 0.00 | 0.00 | | 19.75 | | 19.75 | 19.75 |
| | COATAR JAMES R | P1 | 7.00 | 7.00 | 4.00 | 0.00 | 0.00 | 3.00 | | 7.00 | | 0.00 | 0.00 |
| | Commercial Door Systems | CD41 | 0.00 | 0.00 | 117.75 | 0.00 | 0.00 | 0.00 | | 117.75 | | 0.00 | 117.75 |
| | CORREA LUIS A | CD15 | 0.00 | 0.00 | 23.25 | 0.00 | 0.00 | 0.00 | | 23.25 | | 23.25 | 23.25 |
| | CORREA LUIS A | P1 | 41.00 | 41.00 | 6.00 | 6.00 | 6.00 | 23.00 | | 41.00 | | 0.00 | 0.00 |
| | Gutierrez Blanca | CD49 | 0.00 | 0.00 | 109.50 | 0.00 | 0.00 | 0.00 | | 109.50 | | 109.50 | 109.50 |
| | Hronch Tim | CD49 | 0.00 | 0.00 | 27.75 | 0.00 | 0.00 | 0.00 | | 27.75 | | 27.75 | 27.75 |
| | MELLER DAVID W | P1 | 41.00 | 41.00 | 6.00 | 6.00 | 14.00 | 23.00 | | 49.00 | | 8.00 | 8.00 |
| | MELLER DAVID W | CD15 | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 0.00 | | 6.25 | | 6.25 | 6.25 |
| | MT Builders | CD41 | 0.00 | 0.00 | 117.50 | 0.00 | 0.00 | 0.00 | | 117.50 | | 0.00 | 117.50 |
| | Nelson Ann | CD49 | 0.00 | 0.00 | 13.75 | 0.00 | 0.00 | 0.00 | | 13.75 | | 13.75 | 13.75 |
| | R & D Custom Home | CD41 | 0.00 | 0.00 | 17.75 | 0.00 | 0.00 | 0.00 | | 17.75 | | 0.00 | 17.75 |
| | Total | | 469.25 | 12.00 | 20.00 | 49.00 | 0.00 | | | 550.25 | | 208.25 | 461.25 |

Total Items Listed in this Period: 12.00

# 14 CV 03738

# Exhibit  B-3

# Discrepancy Summary By Month

| | | | |
|---|---|---|---|
| Account Number: | 21403 | Audit Period: | Jan 12 - Mar 14 |
| Employer: | Architectural Systems Inc | Contact: | Jim Chavez |
| Address: | 4224 Foxborough Circle | Title: | President |
| | Kankakee, IL 60901 | | |
| Phone: | 847-639-8484 | Page: | 1 of 9 |

| Reporting Period | Discrepancy Total Hours | Discrepancy Benefit Hours | Contribution Rate | Discrepancy Amount |
|---|---|---|---|---|
| February 2013 | 101.75 | 101.75 | 25.67 | $2,611.92 |
| June 2013 | 23.50 | 23.50 | 26.87 | $631.45 |
| November 2013 | 88.00 | 88.00 | 26.87 | $2,364.56 |
| December 2013 | 240.50 | 240.50 | 26.87 | $6,462.24 |
| January 2014 | 60.00 | 60.00 | 26.87 | $1,612.20 |
| February 2014 | 57.25 | 57.25 | 26.87 | $1,538.31 |

| Total Hours | 571.00 | Benefit Hours | 571.00 | Discrepancy Amount | $15,220.68 |
|---|---|---|---|---|---|
| | | | | Liquidated Damages | $3,003.05 |
| | | | | Total Amount Due | $18,223.73 |

# Discrepancy Summary By Error Type

| Code | Description | Dollar Amount |
|------|-------------|---------------|
| | **SIGNATORY EMPLOYER: PAYROLL** | |
| P1 | Clerical Error | $10,385.26 |
| P2 | Prior to Hours | $268.70 |
| | **SIGNATORY EMPLOYER: CASH DISBURSEMENTS** | |
| CD2 | Paid through Cash Disbursemetns - Prior to Hours | $631.45 |
| CD15 | Additional Pay | $1,323.35 |
| CD49 | No-Record Individual Performing Carpentry Work | $2,611.92 |
| | Sub-Total Discrepancies From All Listed Codes | $15,220.68 |
| | Liquidated Damages | $3,003.05 |
| | Total Amount Due | $18,223.73 |

# Liquidated Damages Schedule

| Reporting Period | Contributions Due | Compounding Periods | Calculating Percentage | Total Liquidated Damages Owed |
|---|---|---|---|---|
| February 2013 | $2,611.92 | 23.00 | 20.00% | $522.38 |
| June 2013 | $631.45 | 19.00 | 20.00% | $126.29 |
| November 2013 | $2,364.56 | 14.00 | 20.00% | $472.91 |
| December 2013 | $6,462.24 | 13.00 | 20.00% | $1,292.45 |
| January 2014 | $1,612.20 | 12.00 | 19.56% | $315.35 |
| February 2014 | $1,538.31 | 11.00 | 17.79% | $273.67 |

| | | | |
|---|---|---|---|
| | | Total Damages this Schedule | $3,003.05 |
| Total Discrepancies | $15,220.68 | 20% of Discrepancies | $3,044.14 |
| **Assessed Damages** | | | $3,003.05 |

# Monthly Detail Report

| Account Number: | 21403 | | | | | | | | Audit Period: | | | Jan 12 - Mar 14 | | |
| Employer: | Architectural Systems Inc | | | | | | | | Month: | | | **February 2013** | | |
| Address: | 4224 Foxborough Circle | | | | | | | | | | | | | |
| | Kankakee, IL 60901 | | | | | | | | Page # : | | | 4 of 9 | | |
| Phone: | 847-639-8484 | | | | | | | | | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 06-Feb | W/E 13-Feb | W/E 20-Feb | W/E 27-Feb | | | | | |
| ~~~~~~~ | Flynn, Tim | CD49 | 0.00 | 0.00 | 101.75 | | | | | 101.75 | | 101.75 | 101.75 |
| | | | | Total | 101.75 | 0.00 | 0.00 | 0.00 | 0.00 | 101.75 | | 101.75 | 101.75 |

Total Items Listed in this Period:  1.00

# Monthly Detail Report

| | | | | | | |
|---|---|---|---|---|---|---|
| Account Number: 21403 | | | | Audit Period: | | Jan 12 - Mar 14 |
| Employer: | Architectural Systems Inc | | | Month: | | **June 2013** |
| Address: | 4224 Foxborough Circle | | | | | |
| | Kankakee, IL 60901 | | | Page # : | | 5 of 9 |
| Phone: | 847-639-8484 | | | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 02-Jun | W/E 09-Jun | W/E 16-Jun | W/E 23-Jun | W/E 30-Jun | Total Hours | | | |
| ~~██████~~ | Meller, David | CD2 | 0.00 | 0.00 | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | | 23.50 | 23.50 |
| | | | | Total | 23.50 | 0.00 | 0.00 | 0.00 | 0.00 | 23.50 | | 23.50 | 23.50 |

Total Items Listed in this Period:          1.00

# Monthly Detail Report

Account Number: 21403

Employer: Architectural Systems Inc
Address: 4224 Foxborough Circle
Kankakee, IL 60901
Phone: 847-639-8484

Audit Period: Jan 12 - Mar 14

Month: **November 2013**

Page # : 6 of 9

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | Actual Hours Per Week | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 06-Nov | W/E 13-Nov | W/E 20-Nov | W/E 27-Nov | | | | | |
| ████████ | Castellano, Paul | P1 | 40.00 | 40.00 | 24.00 | 40.00 | 20.00 | 25.00 | | 109.00 | | 69.00 | 69.00 |
| ████████ | Correa, Luis | P1 | 40.00 | 40.00 | 0.00 | 0.00 | 19.00 | 25.00 | | 44.00 | | 4.00 | 4.00 |
| ████████ | Meller, David | P1 | 36.00 | 36.00 | 0.00 | 0.00 | 14.00 | 37.00 | | 51.00 | | 15.00 | 15.00 |
| | Total | | | | 24.00 | 40.00 | 53.00 | 87.00 | 0.00 | 204.00 | | 88.00 | 88.00 |

Total Items Listed in this Period: 3.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | Jan 12 - Mar 14 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | **December 2013** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 7 of 9 |
| Phone: | 847-639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 04-Dec | W/E 11-Dec | W/E 18-Dec | W/E 25-Dec | W/E 31-Dec | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | \* \* \* \* \* \* Actual Hours Per Week \* \* \* \* \* \* | | | | | | | | |
| | Castellano, Paul | P1 | 48.00 | 48.00 | 24.00 | 34.00 | 24.00 | 32.00 | 16.00 | 130.00 | | 82.00 | 82.00 |
| | Coatar, James | P2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 | | 10.00 | 10.00 |
| | Correa, Luis | P1 | 48.00 | 48.00 | 21.00 | 37.50 | 24.00 | 8.00 | 19.00 | 109.50 | | 61.50 | 61.50 |
| | Meller, David | P1 | 60.00 | 60.00 | 20.00 | 40.00 | 36.00 | 35.00 | 16.00 | 147.00 | | 87.00 | 87.00 |
| | Total | | | | 65.00 | 111.50 | 84.00 | 75.00 | 61.00 | 396.50 | | 240.50 | 240.50 |

Total Items Listed in this Period: 4.00

# Monthly Detail Report

| Account Number: | 21403 | | Audit Period: | Jan 12 - Mar 14 |
|---|---|---|---|---|
| Employer: | Architectural Systems Inc | | Month: | **January 2014** |
| Address: | 4224 Foxborough Circle | | | |
| | Kankakee, IL 60901 | | Page # : | 8 of 9 |
| Phone: | 847-639-8484 | | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | W/E 06-May | W/E 13-May | W/E 20-May | W/E 27-May | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | * * * * * Actual Hours Per Week * * * * * | | | | | | | | |
| | Castellano, Paul | P1 | 76.00 | 76.00 | 16.00 | 25.00 | 28.00 | 16.00 | | 85.00 | | 9.00 | 9.00 |
| | Coatar, James | P1 | 30.00 | 30.00 | 14.00 | 15.00 | 15.00 | 4.00 | | 48.00 | | 18.00 | 18.00 |
| | Correa, Luis | P1 | 72.00 | 72.00 | 15.00 | 26.00 | 35.00 | 16.00 | | 92.00 | | 20.00 | 20.00 |
| | Meller, David | P1 | 71.00 | 71.00 | 19.00 | 19.00 | 30.00 | 16.00 | | 84.00 | | 13.00 | 13.00 |
| | | | | Total | 64.00 | 85.00 | 108.00 | 52.00 | 0.00 | 309.00 | | 60.00 | 60.00 |

Total Items Listed in this Period:      4.00

# Monthly Detail Report

| | | |
|---|---|---|
| Account Number: 21403 | Audit Period: | Jan 12 - Mar 14 |
| Employer: Architectural Systems Inc | Month: | **February 2014** |
| Address: 4224 Foxborough Circle | | |
| Kankakee, IL 60901 | Page # : | 9 of 9 |
| Phone: 847-639-8484 | | |

| Reference Number | Employee / Payee Name | Error Code | Total Hours Reported | Benefit Hours Reported | * * * * * Actual Hours Per Week * * * * * | | | | | Total Hours | Capped Hours | Total Hour Difference | Benefit Hour Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | W/E 05-Feb | W/E 12-Feb | W/E 19-Feb | W/E 26-Feb | | | | | |
| | Coatar, James | CD15 | 0.00 | 0.00 | 19.75 | 0.00 | 0.00 | 0.00 | | 19.75 | | 19.75 | 19.75 |
| | Coatar, James | P1 | 7.00 | 7.00 | 4.00 | 0.00 | 0.00 | 3.00 | | 7.00 | | 0.00 | 0.00 |
| | Correa, Luis | CD15 | 0.00 | 0.00 | 23.25 | 0.00 | 0.00 | 0.00 | | 23.25 | | 23.25 | 23.25 |
| | Correa, Luis | P1 | 41.00 | 41.00 | 6.00 | 6.00 | 6.00 | 23.00 | | 41.00 | | 0.00 | 0.00 |
| | Meller, David | CD15 | 0.00 | 0.00 | 6.25 | 0.00 | 0.00 | 0.00 | | 6.25 | | 6.25 | 6.25 |
| | Meller, David | P1 | 41.00 | 41.00 | 6.00 | 6.00 | 14.00 | 23.00 | | 49.00 | | 8.00 | 8.00 |
| | | | | Total | 65.25 | 12.00 | 20.00 | 49.00 | 0.00 | 146.25 | | 57.25 | 57.25 |

Total Items Listed in this Period:      6.00

14 CV 03738

Exhibit B-4

# Interest & Damages Summary

Account Number:    21403                             Calculation Date: February 20, 2015

Employer:            Architectural Systems Inc
Address:             4224 Foxborough Circle
Kankakee, IL 60901

| Reporting Period | Delinquency Amount | Interest | Liquidated Damages | Total Due |
|---|---|---|---|---|
| February 2013 | $2,611.92 | $156.84 | $522.38 | $3,291.14 |
| June 2013 | $631.45 | $31.26 | $126.29 | $789.00 |
| November 2013 | $2,364.56 | $86.31 | $472.91 | $2,923.78 |
| December 2013 | $6,462.24 | $219.12 | $1,292.45 | $7,973.81 |
| January 2014 | $1,612.20 | $50.19 | $315.35 | $1,977.74 |
| February 2014 | $1,538.31 | $44.26 | $273.67 | $1,856.24 |
| Totals | $15,220.68 | $587.98 | $3,003.05 | $18,811.71 |

14 CV 03738

# Exhibit  C

CHICAGO REGIONAL COUNCIL OF    )
CARPENTERS PENSION FUND, *et al.,*    )
                                      )
               Plaintiffs,    )   14 CV 03738
    v.                           )
                                        )
ARCHITECTURAL SYSTEMS, INC., an    )   Judge Lee
Illinois corporation,                   )
                                        )
              Defendant.    )

## DECLARATION OF KEVIN P. MCJESSY

I, Kevin P. McJessy, hereby declare, under penalty of perjury pursuant to the laws of the

United States, that the following statements are true:

1.      I am one of the attorneys representing the Chicago Regional Council of

Carpenters Pension Fund, the Chicago Regional Council of Carpenters Welfare Fund, the

Chicago and Northeast Illinois Regional Council of Carpenter Apprentice and Trainee Program,

and the Labor/Management Union Carpentry Cooperation Promotion Fund (collectively "the

Trust Funds") in the above-captioned lawsuit ("Lawsuit") against ARCHITECTURAL

SYSTEMS, INC., an Illinois corporation ("Defendant").

2.      I have been licensed to practice law in the State of Illinois and the United States

District Court for the Northern District of Illinois since 1995. I am an attorney with McJessy,

Ching & Thompson, LLC ("MC&T").

3.      As part of my practice, I handle claims under ERISA. I personally represented

the Trust Funds in this Lawsuit. I have represented the Trust Funds in this Lawsuit since its

inception.

4. The Trust Funds have incurred $5,772.40 in fees and expenses to compel Defendant to comply with its obligations under the terms of the Collective Bargaining Agreement and applicable trust agreements. A redacted copy of the billing statement from MC&T from the inception of this Lawsuit to the present, redacted to protect privileged communications, is attached as Exhibit C-1. The detailed billing statement describes in detail all work performed by MC&T in this matter.

a) The Trust Funds have collectively incurred fees totaling $4,592.00 for 28.7 hours of attorney services. The substantially reduced hourly rate for attorneys at MC&T for Trust Funds matters is $160.00 per hour.

b) The Trust Funds have collectively incurred fees totaling $246.00 for 4.1 hours of paralegal time. The substantially reduced hourly rate for paralegals at MC&T for Trust Fund matters is $60.00 per hour.

c) The Trust Funds incurred $934.40 in expenses for the filing fee, process servers, legal research charge, courier charges, postage and photocopy charges.

5. The attorneys' fees, paralegal fees and costs charged to the Trust Funds in this matter are consistent with MC&T's regular charges for services to the Trust Funds on similar matters and are substantially reduced from MC&T for other clients.

6. I have personal knowledge of the matters stated in this affidavit and could testify competently to them.

FURTHER AFFIANT SAYETH NOT.

_____          2/20/15
Kevin P. McJessy                                  Date

14 CV 03738

Exhibit  C-1

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | **----- General -----** | | | | | | **----------- Trust Activity -----------** | | | |

**1000   Chicago Regional Council of Carpenters -**
**0211-ARCH         Architectural Systems, Inc.**                                                                    Resp Lawyer: KM

| Date Entry # | Explanation | Chq#/Rec# | Rcpts | Disbs | Fees | Inv# | Acc |
|---|---|---|---|---|---|---|---|
| Mar 19/2014 81586 | Lawyer: KM  0.70 Hrs X 160.00 Telephone call from N. Wu regarding arrangements for audit demand letter.  (.2) Reviewed and responded to correspondence from N. Wu regarding request for final demand letter to Architectural Systems.  (.1)  Reviewed Illinois Secretary of State records for status of Architectural Systems, current officers and addresses; prepared audit demand letter to Architectural Systems.  (.4) | | | | 112.00 | | 8303 |
| Apr  1/2014 82170 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed and responded to correspondence from N. Wu advising he has not been contacted by Architectural Systems, Inc. and he is returning audit as no audit / no cooperation. | | | | 16.00 | | 8371 |
| Apr 10/2014 81921 | Billing on Invoice 8303 FEES     112.00 | | | 0.00 | | | 8303 |
| Apr 21/2014 81993 | Chicago Regional Council of Carpe PMT – | 01464 | 112.00 | | | | |
| May  8/2014 82732 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed correspondence from M. Ragona regarding uploading of Architectural Systems report to portal. | | | | 16.00 | | 8459 |
| May 12/2014 82164 | Lawyer: KM  0.10 Hrs X 160.00 Download audit report from Legacy Professionals' portal and reviewed audit report for no audit/no cooperation. | | | | 16.00 | | 8459 |
| May 19/2014 82540 | Billing on Invoice 8371 FEES     16.00 | | | 0.00 | | | 8371 |
| May 20/2014 82553 | Lawyer: SK  0.20 Hrs X 60.00 Prepared summons, civil cover sheet and K. McJessy appearance. | | | | 12.00 | | 8459 |
| May 21/2014 82555 | Lawyer: SK  0.60 Hrs X 60.00 Filed complaint, civil cover sheet and K. McJessy appearance with court; reviewed court notice re: judges assignments and completed summons as appropriate; prepared email correspondence to court intake clerk forwarding summons for issuance; prepared correspondence to Judge Lee forwarding courtesy copy of complaint; prepared email correspondence to process server forwarding summons and complaint for service. | | | | 36.00 | | 8459 |
| May 21/2014 82846 | Lawyer: KM  1.60 Hrs X 160.00 Reviewed audit referral file from Trust Funds.  Prepared complaint against Architectural Systems for failing to comply with audit demands.  Reviewed summons, appearance and civil cover forms prior to filing of same. | | | | 256.00 | | 8459 |
| May 23/2014 82868 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed ECF court order of Judge Lee setting initial status hearing for 7/15/14 and initial status report requirement. | | | | 16.00 | | 8459 |
| May 30/2014 82614 | Lawyer: SK  0.20 Hrs X 60.00 Reviewed process server's affidavit of service of summons and complaint and filed same electronically with court. | | | | 12.00 | | 8459 |
| May 31/2014 82634 | Expense Recovery Photocopy Recovery | 00288 | | 4.56 | | | 8459 |
| May 31/2014 82909 | Midwest Investigations Process Server recovery – Service of Summons and Complaint | 4395 | | 125.00 | | | 8459 |
| Jun  1/2014 82619 | Lawyer: KM  0.40 Hrs X 160.00 Reviewed correspondence from N. | | | | 64.00 | | 8508 |

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Wu regarding contact from Architectural Systems on 5/30/14 and setting up appointment. (.1) Reviewed file materials for status of service of complaint; reviewed affidavit of service complaint served on 5/27/14. (.2) Prepared correspondence to N. Wu advising of status of litigation and appointment was almost certainly the result of Architectural Systems getting sued. (.1) | | | | | | | | | |
| Jun 2/2014 83512 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed correspondence from N. Wu regarding confirmation that on 5/30/14 Architectural Systems made arrangements for an audit. Reviewed records for affidavit of service. Responded to correspondence from N. Wu confirming appointment with Architectural Systems and advising that Architectural Systems was served on 5/27/14 and that is why Legacy received the call to set up the appointment on 5/30/14. | | | | 32.00 | 8508 | | | | |
| Jun 3/2014 83575 | Lawyer: KM 0.10 Hrs X 160.00 Prepared correspondence to defendant forwarding court order. | | | | 16.00 | 8508 | | | | |
| Jun 3/2014 83576 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from N. Wu confirming appointment set by James Chavez of Architectural Systems for audit on 6/24/14. | | | | 16.00 | 8508 | | | | |
| Jun 6/2014 82930 | Chicago Regional Council of Carpe PMT - | 01476 | 16.00 | | | | | | | |
| Jun 9/2014 83183 | Billing on Invoice 8459 FEES DISBS | | 364.00 | 0.00 129.56 | | 8459 | | | | |
| Jun 19/2014 83267 | US Messenger & Logistics Courier Recovery | 4402 | | 14.60 | | 8508 | | | | |
| Jun 20/2014 83312 | Chicago Regional Council of Carpe PMT - | 01486 | 493.56 | | | | | | | |
| Jun 23/2014 83734 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from N. Wu confirming field appointment has been rescheduled to July 1, 2014 at request of J. Chavez. | | | | 16.00 | 8508 | | | | |
| Jun 26/2014 83370 | Capital One Services Filing Fee - | 4406 | | 400.00 | | 8508 | | | | |
| Jun 30/2014 83770 | Lawyer: KM 0.10 Hrs X 160.00 Reviewed correspondence from N. Wu confirming audit appointment for 7/1/14. | | | | 16.00 | 8508 | | | | |
| Jul 7/2014 84221 | Lawyer: KM 0.20 Hrs X 160.00 Telephone call from N. Wu confirming some documents still missing from audit; will prepare and forward follow up record request to the company today with copy to KFM. (.1) Reviewed correspondence from N. Wu forwarding record request to J. Chavez; reviewed record request. (.1) | | | | 32.00 | 8575 | | | | |
| Jul 8/2014 83455 | Lawyer: SK 0.20 Hrs X 60.00 Filed initial status report with court and prepared correspondence to Judge Lee forwarding courtesy copy of same. | | | | 12.00 | 8575 | | | | |
| Jul 8/2014 83459 | Lawyer: KM 0.50 Hrs X 160.00 Reviewed Judge Lee's website for status report requirements. Reviewed file for status of appearance by Architectural Systems. Prepared initial status report. | | | | 80.00 | 8575 | | | | |
| Jul 14/2014 83546 | Lawyer: SK 0.20 Hrs X 60.00 Confer with Judge Lee's clerk regarding placing CRCC case at start of call due to conflict with Judge Gettleman - matter continued to 8/20/14; confer with J. Chavez of | | | | 12.00 | 8575 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Architectural Systems regarding same – Chavez says he has only few documents remaining to get to auditor N. Wu and then everything should be completed. | | | | | | | | | |
| Jul 15/2014 84279 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed ECF court order of Judge Lee resetting court hearing date to 8/20/14. | | | | 16.00 | 8575 | | | | |
| Jul 17/2014 83636 | US Messenger & Logistics Courier Recovery | 4427 | | 14.60 | | 8575 | | | | |
| Jul 18/2014 83834 | Billing on Invoice 8508 FEES      160.00 DISBS      414.60 | | | 0.00 | | 8508 | | | | |
| Jul 18/2014 84301 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed correspondence from N. Wu advising that Architectural Systems, Jim Chavez, is working to produce records, next production due 7/31/14. | | | | 16.00 | 8575 | | | | |
| Jul 31/2014 84088 | Expense Recovery Photocopy Recovery | 00293 | | 1.20 | | 8575 | | | | |
| Jul 31/2014 84119 | US Messenger & Logistics Courier Recovery | 4440 | | 14.60 | | 8575 | | | | |
| Aug  1/2014 84833 | Lawyer: KM  0.50 Hrs X 160.00 Reviewed and responded to correspondence from N. Wu forwarding record request to Architectural Systems and briefly reviewed record request.  (.1)  Telephone call with Dan Jancich following up on Nick Wu's audit and learning that Architectural systems has not produced all documents requested in audit process and password and login information provided by Architectural Systems for payroll account.  (.4) | | | | 80.00 | 8629 | | | | |
| Aug  8/2014 84886 | Lawyer: KM  0.30 Hrs X 160.00 Started drafting motion for entry of default order. | | | | 48.00 | 8629 | | | | |
| Aug 15/2014 84492 | Billing on Invoice 8575 FEES      168.00 DISBS       30.40 | | | 0.00 | | 8575 | | | | |
| Aug 19/2014 84608 | Chicago Regional Council of Carpe PMT – | 01510 | 574.60 | | | | | | | |
| Aug 19/2014 85005 | Lawyer: KM  1.40 Hrs X 160.00 Reviewed file materials regarding status of Defendants' compliance with audit, compliance delayed. (.2)  Prepared declaration of J. Libby in support of motion for entry of default judgment. (.4)  Completed drafting motion for entry of default order; reviewed file materials as necessary to prepare deposition order.  (.5) Drafted proposed order for entry of default.  (.3) | | | | 224.00 | 8629 | | | | |
| Aug 20/2014 84580 | Lawyer: SK  0.60 Hrs X 60.00 Reviewed Judge Lee's website for current motion schedule and courtesy copy requirements; prepared notice of motion for Trust Funds' motion for entry of an order of default; filed motion for entry of order of default with court; filed  notice of motion with court; prepared correspondence to Judge Lee forwarding courtesy copies of same. | | | | 36.00 | 8629 | | | | |
| Aug 20/2014 84665 | Lawyer: KM  1.10 Hrs X 160.00 Appeared in court before Judge Lee for status hearing on progress of audit and appearance of Defendant, defendant has not appeared likely to file motion for default by tomorrow.  Reviewed ECF court order of Judge Lee ordering that motion for default be filed by 8/21/14. | | | | 176.00 | 8629 | | | | |
| Aug 20/2014 84780 | Expense Recovery Postage Recovery | 00295 | | 1.61 | | 8629 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Aug 25/2014 84936 | Lawyer: KM  0.20 Hrs X 160.00 Reviewed correspondence from N. Wu advising that he has not received most recently requested documents from J. Chavez, no response and forwarding copy of most recent record request; reviewed record request. | | | | 32.00 | 8629 | | | | |
| Aug 27/2014 84686 | Lawyer: KM  0.10 Hrs X 160.00 Telephone call with N. Wu regarding Architectural Systems not producing records, advised him that matter is set for default judgment on 9/2/14 and will send order along with 8/25/14 record request to Architectural Systems once court enters the order. | | | | 16.00 | 8629 | | | | |
| Aug 29/2014 84735 | Chicago Regional Council of Carpe PMT - | 01518 | 198.40 | | | | | | | |
| Aug 31/2014 84772 | Expense Recovery Photocopy Recovery | 00294 | | 11.52 | | 8629 | | | | |
| Sep 2/2014 85426 | Lawyer: KM  1.30 Hrs X 160.00 Appeared in court before Judge Lee for hearing on Trust Funds' motion for entry of default judgment, motion granted.  Reviewed ECF court order of Judge Lee entering default order. | | | | 208.00 | 8690 | | | | |
| Sep 4/2014 85440 | Lawyer: KM  0.10 Hrs X 160.00 Reviewed correspondence from C. Acevedo seeking word version of proposed order of default. | | | | 16.00 | 8690 | | | | |
| Sep 5/2014 85362 | Expense Recovery Postage Recovery | 00296 | | 7.80 | | 8690 | | | | |
| Sep 5/2014 85457 | Lawyer: KM  0.40 Hrs X 160.00 Prepared correspondence to J. Chavez forwarding Order of Default entered against Architectural Systems and advising of requirements for compliance and consequences of noncompliance. | | | | 64.00 | 8690 | | | | |
| Sep 16/2014 85031 | Billing on Invoice 8629 FEES       612.00 DISBS      13.13 | | | 0.00 | | 8629 | | | | |
| Sep 24/2014 85588 | Lawyer: KM  0.10 Hrs X 160.00 Telephone call from N. Wu regarding no word from Architectural Systems about audit despite court order. | | | | 16.00 | 8690 | | | | |
| Sep 24/2014 85592 | Lawyer: KM  0.50 Hrs X 160.00 Started drafting motion for rule to show cause for failing to cooperate with the auditor. | | | | 80.00 | 8690 | | | | |
| Sep 25/2014 85350 | Expense Recovery Postage Recovery | 00296 | | 1.61 | | 8690 | | | | |
| Sep 25/2014 85598 | Lawyer: KM  0.70 Hrs X 160.00 Completed motion for rule to show cause; edited and revised same prior to filing; reviewed file materials for exhibits to motion. | | | | 112.00 | 8690 | | | | |
| Sep 25/2014 85651 | Lawyer: SK  0.50 Hrs X 60.00 Prepared notice of motion for rule to show cause; filed notice and motion with court; prepared correspondence to Judge Lee forwarding courtesy copies of same. | | | | 30.00 | 8690 | | | | |
| Sep 26/2014 85197 | US Messenger & Logistics Courier Recovery | 4480 | | 14.60 | | 8690 | | | | |
| Sep 30/2014 85264 | US Messenger & Logistics Courier Recovery | 4490 | | 14.60 | | 8690 | | | | |
| Sep 30/2014 85381 | Expense Recovery Photocopy Recovery | 00297 | | 12.24 | | 8690 | | | | |
| Oct 2/2014 86019 | Lawyer: KM  1.90 Hrs X 160.00 Appeared in court before Judge Lee regarding hearing on motion for rule to show cause; hearing date set for 11/5/14. (1.5)  Filled in hearing date in proposed draft order; reviewed Judge Lee's policy for submitting online order and submitted proposed draft order to Judge Lee's online submission email.  (.3) | | | | 304.00 | 8754 | | | | |

Client Ledger
ALL DATES

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rec# | \|----- General -----\|<br>Rcpts   Disbs | Fees | Bld \|----------- Trust Activity -----------\|<br>Inv# Acc   Rcpts   Disbs   Balance |
|---|---|---|---|---|---|
| | Reviewed ECF court order of<br>Judge Lee setting show cause<br>hearing for 11/5/14 and<br>proposed order submission.<br>(.1) | | | | |
| Oct 6/2014<br>85340 | Chicago Regional Council of Carpe<br>PMT - | 01524 | 625.13 | | |
| Oct 6/2014<br>86038 | Lawyer: KM 0.50 Hrs X 160.00<br>Briefly reviewed Lexis report<br>on J. Chavez regarding<br>confirmation of where he is in<br>light of need to serve order<br>and in light of ongoing<br>failure to acknowledge<br>lawsuit; confirmed his<br>address. (.2) Prepared<br>correspondence to J. Chavez<br>forwarding court order and<br>explaining implications if he<br>ignores the order. (.3) | | | 80.00 | 8754 |
| Oct 14/2014<br>85398 | Lawyer: SK 0.40 Hrs X 60.00<br>Prepared notice of filing of<br>affidavit of service of<br>10/2/14 court order and<br>10/7/14 McJessy transmittal<br>letter; prepared<br>correspondence to Judge Lee<br>forwarding courtesy copy of<br>same. | | | 24.00 | 8754 |
| Oct 20/2014<br>85672 | Billing on Invoice 8690<br>FEES      526.00<br>DISBS      50.85 | | 0.00 | | 8690 |
| Oct 30/2014<br>85866 | Midwest Investigations<br>Process Server recovery -<br>Service of Rule to Show Cause<br>Order and McJessy letter | 4505 | 105.00 | | 8754 |
| Oct 31/2014<br>85893 | Expense Recovery<br>Photocopy Recovery | 00298 | 1.68 | | 8754 |
| Nov 4/2014<br>85931 | Lawyer: SK 0.40 Hrs X 60.00<br>Prepared appearance of J.<br>Sopata; filed Sopata<br>appearance with court;<br>prepared correspondence to<br>Judge Lee forwarding courtesy<br>copy of Sopata appearance. | | | 24.00 | 8826 |
| Nov 4/2014<br>86747 | Lawyer: JS 0.20 Hrs X 160.00<br>Prepare for 11/5/14 rule to<br>show cause hearing. | | | 32.00 | 8826 |
| Nov 4/2014<br>86913 | Lawyer: KM 0.40 Hrs X 160.00<br>Confer with J. Sopata regarding | | | 64.00 | 8826 |
| Nov 5/2014<br>86618 | Lawyer: KM 0.40 Hrs X 160.00<br>Prepared letter to defendant<br>forwarding show cause letter.<br>(.3) Reviewed ECF court order<br>of Judge Lee on motion for<br>rule to show cause, continued,<br>new date 11/18/14, body<br>attachment denied, potential<br>fine imposed; confer with S.<br>Keating regarding      (.1) | | | 64.00 | 8826 |
| Nov 5/2014<br>86749 | Lawyer: JS 1.50 Hrs X 160.00<br>Attend rule to show cause<br>hearing at which judge entered<br>and continued motion and<br>ordered fine for<br>non-compliance. | | | 240.00 | 8826 |
| Nov 6/2014<br>85938 | Lawyer: SK 0.20 Hrs X 60.00<br>Reviewed Lexis report on J.<br>Chavez and prior affidavit of<br>service and prepared detailed<br>email correspondence to<br>process server forwarding<br>11/5/14 court order and<br>McJessy 11/6/14 letter<br>concerning continued rule to<br>show cause. | | | 12.00 | 8826 |
| Nov 12/2014<br>86030 | Lawyer: KM 0.90 Hrs X 160.00<br>Telephone call from Graham<br>Hartung (815) 275-0189<br>regarding representation of<br>Architectural Systems, will be<br>in court on 11/18/14, discussed<br>background of litigation and<br>need for audit compliance,<br>GH's belief that Brett Haddix<br>is scheduled to audit on | | | 144.00 | 8826 |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|

Friday and possible second
lawsuit and forwarded
information by email to GH
regarding audit.  (.5)
Telephone call with M. Ragona
regarding status of audit,
audit switched from N. Wu to
B. Haddix at request of owner
of Architectural Systems.
(.2)  Telephone call with G.
Hartung following up on
earlier call to confirm audit
situation.  (.1)  Telephone
call with J. Conklin

████████████████████
████████████████████
████████████████████
████████████████████
██████████

(.1)

**Nov 13/2014 86095** Lawyer: KM  0.20 Hrs X 160.00
Telephone call from B. Haddix
regarding rescheduling of
audit from tomorrow to
11/14/14 at J. Chavez's
request.                          32.00   8826

**Nov 13/2014 86122** US Messenger & Logistics
Courier Recovery          4523          14.60          8826

**Nov 14/2014 86246** Chicago Regional Council of Carpe
PMT -                     01537   576.85

**Nov 14/2014 86256** Lawyer: SK  0.40 Hrs X 60.00
Reviewed process server's
affidavit of service upon J.
Chavez of continued rule to
show cause and K. McJessy
correspondence; prepared
notice of filing for same and
filed same electronically with
court; prepared correspondence
to Judge Lee forwarding
courtesy copy of same.            24.00   8826

**Nov 14/2014 86307** Billing on Invoice 8754
FEES     408.00                     0.00          8754
DISBS    106.68

**Nov 14/2014 86766** Lawyer: KM  0.10 Hrs X 160.00
Reviewed proof of service of
Rule to Show Cause hearing on
Architectural Systems.            16.00   8826

**Nov 17/2014 86781** Lawyer: KM  0.40 Hrs X 160.00
Telephone call from J. Chavez
and B. Haddix and Graham
Hartung regarding results of
audit and hearing set for
tomorrow.                         64.00   8826

**Nov 18/2014 86790** Lawyer: KM  2.30 Hrs X 160.00
Appeared in court for 2:00 PM
hearing on rule to show cause
motion, appearance of
defendant at hearing and
Defendant has cooperated with
the auditor yesterday and
post-hearing conference with
representative of
Architectural Systems and its
counsel, what to expect from
audit, how to respond to audit
once it is completed--i.e.,
directly to J. Conklin, Trust
Funds--in order to limit
attorneys' fees and costs, and
likely will be substantial
findings based on limited
invoices produced..  (2.2)
Reviewed and responded to
correspondence from Graham
Hartong regarding meeting
after court.  (.1)                368.00   8826

**Nov 20/2014 86811** Lawyer: KM  0.10 Hrs X 160.00
Reviewed ECF court order of
Judge Lee, audit report to be
produced by 12/12/14 and
status hearing set for
12/15/14.                         16.00   8826

**Nov 21/2014 86489** Chicago Regional Council of Carpe
PMT -                     01540   514.68

**Nov 30/2014 86649** US Messenger & Logistics
Courier Recovery          4538          14.60          8826

**Nov 30/2014 86651** US Messenger & Logistics
Courier Recovery          4538          14.60          8826

Client Ledger
ALL DATES

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov 30/2014 86658 | US Messenger & Logistics Courier Recovery | 4538 | | 14.60 | | 8826 | | | | |
| Nov 30/2014 86665 | Midwest Investigations Process Server recovery – Subpoena on James Chavez | 4539 | | 125.00 | | 8826 | | | | |
| Nov 30/2014 86685 | Expense Recovery Photocopy Recovery | 00300 | | 2.64 | | 8826 | | | | |
| Nov 30/2014 87135 | LexisNexis Legal Research – | 4545 | | 1.70 | | 8826 | | | | |
| Dec 1/2014 86586 | Lawyer: KM 0.20 Hrs X 160.00 Telephone call with M. Ragona advising audit report is on the portal and is available for download and summary of the findings, some solid findings and some findings for subcontracting where Architectural Systems did not have invoices. | | | | 32.00 | 8889 | | | | |
| Dec 1/2014 86588 | Lawyer: KM 0.60 Hrs X 160.00 Downloaded audit report from Legacy Professionals portal and reviewed audit report. (.4) Prepared correspondence to Graham Hartung, counsel for Architectural Systems, forwarding audit report and soliciting response directly to the Trust Funds. (.2) | | | | 96.00 | 8889 | | | | |
| Dec 2/2014 86616 | Lawyer: KM 0.70 Hrs X 160.00 Telephone call from M. Ragona regarding completion of audit and available for download, results of audit findings and explanation for findings. (.2) Downloaded report from Legacy Professionals Portal and reviewed report. (.2) Prepared correspondence to G. Hartung regarding results of audit, forwarding audit report and direction to have owner of Architectural Systems follow up directly with Trust Funds. (.2) Reviewed correspondence from G. Hartung regarding Architectural Systems engagement of other counsel. (.1) | | | | 112.00 | 8889 | | | | |
| Dec 5/2014 87378 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed audit report prepared of Architectural Systems. (.2) | | | | 32.00 | 8889 | | | | |
| Dec 9/2014 87031 | Billing on Invoice 8826 FEES 1100.00 DISBS 187.74 | | | 0.00 | | 8826 | | | | |
| Dec 15/2014 87103 | Lawyer: KM 1.60 Hrs X 160.00 Telephone call with S. Keating ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮. (.1) Appeared in court before Judge Lee regarding hearing on status of audit and production of report to defendant. (1.3) Telephone call with J. Conklin regarding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮. (.2) | | | | 256.00 | 8889 | | | | |
| Dec 17/2014 87153 | Lawyer: KM 0.20 Hrs X 160.00 Reviewed ECF court order of Judge Lee setting next hearing date. (.1) Prepared correspondence to G. Hartung and J. Chavez forwarding court order setting hearing for 1/15/14. (.1) | | | | 32.00 | 8889 | | | | |
| Dec 17/2014 87317 | Expense Recovery Postage Recovery | 00302 | | 0.96 | | 8889 | | | | |
| Dec 19/2014 87314 | Expense Recovery Postage Recovery | 00302 | | 0.48 | | 8889 | | | | |
| Jan 2/2015 87229 | Chicago Regional Council of Carpe PMT – | 01553 | 1287.74 | | | | | | | |
| Jan 15/2015 | Lawyer: KM 1.40 Hrs X 160.00 | | | | | | | | | |

| Date<br>Entry # | Received From/Paid To<br>Explanation | Chq#<br>Rcc# | \|----- General -----\|<br>Rcpts    Disbs | Fees | Bld<br>Inv# Acc | \|----------- Trust Activity -----------\|<br>Rcpts    Disbs    Balance |
|---|---|---|---|---|---|---|
| 87978 | Appeared in court for status hearing before Judge Lee; audit nearly complete. | | | 224.00 | 8955 | |
| Jan 20/2015<br>87479 | Lawyer: SK  0.20 Hrs X 60.00<br>Prepared email correspondence to Judge Dow clerk concerning ECF notice that case was terminated 1/15/15. | | | 12.00 | 8955 | |
| Jan 20/2015<br>87554 | Billing on Invoice 8889<br>FEES    560.00<br>DISBS      1.44 | | 0.00 | | 8889 | |
| Jan 20/2015<br>88108 | Lawyer: KM  0.10 Hrs X 160.00<br>Reviewed ECF court order of Judge Lee, motion for default to be filed by 2/20/15 and noticed for 2/24/15.  Reviewed ECF court order of Judge Lee case terminated. | | | 16.00 | 8955 | |
| Feb 9/2015<br>88344 | Lawyer: KM  0.20 Hrs X 160.00<br>Reviewed file materials for status of adjusted audit and next court-related matter to be completed. (.1)  Prepared correspondence to J. Conklin ▓▓▓▓▓▓▓▓▓▓. Reviewed correspondence from J. Conklin ▓▓▓▓▓▓ (.1) | | | 32.00 | | |
| Feb 10/2015<br>87854 | Chicago Regional Council of Carpe<br>PMT - | 01571 | 561.44 | | | |
| Feb 17/2015<br>88146 | Billing on Invoice 8955<br>FEES    252.00 | | 0.00 | | 8955 | |
| Feb 18/2015<br>88343 | Lawyer: KM  2.90 Hrs X 160.00<br>Reviewed correspondence from J. Conklin ▓▓▓▓▓▓; reviewed adjusted audit report.  (.3) Drafted motion for entry of default judgment and supporting documents including declaration of J. Libby, declaration of K. McJessy and draft order of judgment; reviewed file documents as necessary to prepare motion and declarations and to pull exhibits.  (2.4)  Confer with J. Conklin regarding ▓▓▓▓▓ J. ▓▓▓▓▓▓▓▓▓▓.  (.1) Telephone call with J. Libby regarding ▓▓▓▓▓▓▓▓▓▓▓. (.1) | | | 464.00 | | |
| Feb 19/2015<br>88345 | Lawyer: KM  0.40 Hrs X 160.00<br>Final review of J. Libby declaration and revisions to correct minor errors and attached relevant exhibits. (.3)  Prepared correspondence to J. Libby forwarding ▓▓▓▓▓▓ (.1) | | | 64.00 | | |

| | \|------------ UNBILLED ------------\| | | | \|------------ BILLED ------------\| | | | \|------------ BALANCES ------------\| | |
|---|---|---|---|---|---|---|---|---|---|
| | CHE    +    RECOV    +    FEES    =    TOTAL | | | DISBS    +    FEES    +    TAX    -    RECEIPTS | | | = A/R | | TRUST |
| TOTALS | | | | | | | | | |
| PERIOD | 0.00    0.00    560.00    560.00 | | | 934.40    4278.00    0.00    4960.40 | | | 252.00 | | 0.00 |
| END DATE | 0.00    0.00    560.00    560.00 | | | 934.40    4278.00    0.00    4960.40 | | | 252.00 | | 0.00 |

| | \|------------ UNBILLED ------------\| | | | \|------------ BILLED ------------\| | | | \|------------ BALANCES ------------\| | |
|---|---|---|---|---|---|---|---|---|---|
| | CHE    +    RECOV    +    FEES    =    TOTAL | | | DISBS    +    FEES    +    TAX    -    RECEIPTS | | | = A/R | | TRUST |
| FIRM TOTAL | | | | | | | | | |
| PERIOD | 0.00    0.00    560.00    560.00 | | | 934.40    4278.00    0.00    4960.40 | | | 252.00 | | 0.00 |
| END DATE | 0.00    0.00    560.00    560.00 | | | 934.40    4278.00    0.00    4960.40 | | | 252.00 | | 0.00 |

REPORT SELECTIONS - Client Ledger
Layout Template                    Default
Advanced Search Filter             None
Requested by                       ADMIN
Finished                           Friday, February 20, 2015 at 11:11:41 AM
Ver                                13.0 SP2 (13.0.20140210)
Matters                            0211-ARCH
Clients                            All
Major Clients                      All
Client Intro Lawyer                All
Matter Intro Lawyer                All
Responsible Lawyer                 All
Assigned Lawyer                    All

14 CV 03738

# Exhibit  D

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| CHICAGO REGIONAL COUNCIL OF CARPENTERS PENSION FUND, et al., | ) ) ) | |
| Plaintiffs, | ) | 14 CV 3738 |
| v. | ) ) | Judge Lee |
| ARCHITECTURAL SYSTEMS, INC., an Illinois corporation, | ) ) ) | |
| Defendant. | ) | |

## **FINAL JUDGMENT**

Pursuant to Federal Rules of Civil Procedure 54, 55 and 58, judgment is hereby entered in favor of the Chicago Regional Council of Carpenters Pension Fund *et al.* ("Trust Funds") and against defendant ARCHITECTURAL SYSTEMS, INC. an Illinois corporation ("Defendant") in the amount of $28,605.31 as follows:

A.   $15,220.68 in unpaid contributions pursuant to the audit;

B.   $4,021.20 for auditor's fees incurred by the Trust Funds to complete the audit of Defendant's books and records;

C.   $587.98 in interest;

D.   $3,003.05 in liquidated damages; and

E.   $5,772.40 in reasonable attorneys' fees and costs the Trust Funds incurred in this action.

The Trust Funds shall also recover reasonable attorney' fees and costs incurred by the Trust

Funds in enforcing this order and any such further relief as this Court deems appropriate.

_____                    _____
        Date                                              Judge John Lee